B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## Northern District of Georgia

In re    **Fourth Quarter Properties 86, LLC** _____ ,
Debtor

Case No. _____ **15-10135** _____

Chapter _____ **11** _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 46,029,895.50 | | |
| B - Personal Property | Yes | 14 | 3,094,712.23 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 56,203,543.17 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 8,216.68 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 4 | | 19,166,185.61 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 25 | | | |
| Total Assets | | | 49,124,607.73 | | |
| Total Liabilities | | | | 75,377,945.46 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court
## Northern District of Georgia

In re        **Fourth Quarter Properties 86, LLC** ,                          Case No. ___**15-10135**___

Debtor                                                                          Chapter _____**11**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

2/18/15 5:26PM

B6A (Official Form 6A) (12/07)

In re  **Fourth Quarter Properties 86, LLC**                                                     ,        Case No.    **15-10135**
                                                                Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|:---:|---:|---:|
| **3,011 acres identified as T38NR112W, T38NR113W and Misc. Sections and Improvements in Pinedale, Sublette County, Wyoming (Book Value: $46,029,895.50)** | **Fee simple** | - | 46,029,895.50 | 56,203,543.17 |

|  |  |  |
|---|---|---|
| Sub-Total > | **46,029,895.50** | (Total of this page) |
| Total > | **46,029,895.50** |  |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

2/18/15 5:26PM

B6B (Official Form 6B) (12/07)

In re    **Fourth Quarter Properties 86, LLC**                                              ,    Case No.    **15-10135**
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Wells Fargo Bank, N.A.** **PO Box 30058** **Billings, MT  59101** **Acct. No. xxx5684** | - | 9,210.91 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **CentreSuite** **Credit Card Deposit** | - | 25,000.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | **Washer & Dryer, Main House** **Location: Little Jennie Ranch, Wyoming** | - | 200.00 |
| | | **Refrigerators (2), Main House** **Location: Little Jennie Ranch, Wyoming** | - | 200.00 |
| | | **Freezer, Main House** **Location: Little Jennie Ranch, Wyoming** | - | 100.00 |
| | | **Table, Main House** **Location: Little Jennie Ranch, Wyoming** | - | 300.00 |
| | | **Chairs (4), Main House** **Location: Little Jennie Ranch, Wyoming** | - | 400.00 |
| | | **Microwave, Main House** **Location: Little Jennie Ranch, Wyoming** | - | 25.00 |
| | | **Toaster, Main House** **Location: Little Jennie Ranch, Wyoming** | - | 5.00 |
| | | **Coffee Makers (2), Main House** **Location: Little Jennie Ranch, Wyoming** | - | 20.00 |

Sub-Total >    **35,460.91**
(Total of this page)

__13__  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Fourth Quarter Properties 86, LLC**                                      ,    Case No.    **15-10135**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Wood Burning Cook Stove (Antique), Dining Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 500.00 |
| | | Dining Room Table with 6 chairs, Dining Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 750.00 |
| | | Easy Chairs (5), Dining Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 500.00 |
| | | Antique Hutch, Dining Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 1,000.00 |
| | | TV, 42", Dining Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 500.00 |
| | | Couches (2), Living Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 3,000.00 |
| | | Coffee Table, Living Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 200.00 |
| | | Round Table, Living Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 500.00 |
| | | Easy Chairs (4), Living Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 500.00 |
| | | Barrel Chairs (3), Living Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 1,200.00 |
| | | Game Table, Living Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 100.00 |
| | | Chairs (6), Living Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 600.00 |
| | | Antique Bench, Living Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 1,000.00 |
| | | Lamps (3), Main House<br>Location: Little Jennie Ranch, Wyoming | - | 300.00 |
| | | Liquor Cabinet, Living Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 250.00 |
| | | End Tables (2), Living Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 200.00 |

Sub-Total >        **11,100.00**
(Total of this page)

Sheet __1__ of __13__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re **Fourth Quarter Properties 86, LLC** ,  Case No. **15-10135**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Animal Head Mounts (19), Living Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 10,000.00 |
| | | Hides (5), Living Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 1,000.00 |
| | | Bed, Maid's Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 100.00 |
| | | End Table, Maid's Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 100.00 |
| | | Dresser with Mirror, Maid's Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 100.00 |
| | | Chairs (2), Maid's Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 200.00 |
| | | Bed, Master Bedroom, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 100.00 |
| | | Cabinet with TV, Master Bedroom, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 2,000.00 |
| | | Dressers (2) & Mirror, Master Bedroom, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 400.00 |
| | | Chairs (5), Master Bedroom, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 500.00 |
| | | End Tables, Master Bedroom, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 200.00 |
| | | Book Cases (2), Master Bedroom, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 300.00 |
| | | Desk, Master Bedroom, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 200.00 |
| | | Lamps (3), Master Bedroom, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 300.00 |
| | | Dressers (2), Closet, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 200.00 |
| | | Bed, Jennie Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 300.00 |

Sub-Total >  16,000.00
(Total of this page)

Sheet __2__ of __13__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com  Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Fourth Quarter Properties 86, LLC**                                    , Case No. ___**15-10135**___
                                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---:|
| | | **Dresser with Mirror, Jennie Room, Main House**<br>**Location: Little Jennie Ranch, Wyoming** | - | 250.00 |
| | | **Chair, Jennie Room, Main House**<br>**Location: Little Jennie Ranch, Wyoming** | - | 100.00 |
| | | **Small Table with Chair, Jennie Room, Main House**<br>**Location: Little Jennie Ranch, Wyoming** | - | 100.00 |
| | | **End Table, Jennie Room, Main House**<br>**Location: Little Jennie Ranch, Wyoming** | - | 100.00 |
| | | **Bed, Bedroom, Main House**<br>**Location: Little Jennie Ranch, Wyoming** | - | 200.00 |
| | | **End Tables (2), Bedroom, Main House**<br>**Location: Little Jennie Ranch, Wyoming** | - | 200.00 |
| | | **Lamps (3), Bedroom, Main House**<br>**Location: Little Jennie Ranch, Wyoming** | - | 150.00 |
| | | **Chairs (2), Bedroom, Main House**<br>**Location: Little Jennie Ranch, Wyoming** | - | 200.00 |
| | | **Dresser, Bedroom, Main House**<br>**Location: Little Jennie Ranch, Wyoming** | - | 100.00 |
| | | **Mirror, Bedroom, Main House**<br>**Location: Little Jennie Ranch, Wyoming** | - | 50.00 |
| | | **Small Desk with Chair, Bedroom, Main House**<br>**Location: Little Jennie Ranch, Wyoming** | - | 150.00 |
| | | **Single Beds (2), Bedroom, Main House**<br>**Location: Little Jennie Ranch, Wyoming** | - | 200.00 |
| | | **End Table, Bedroom, Main House**<br>**Location: Little Jennie Ranch, Wyoming** | - | 100.00 |
| | | **Lamps (2), Bedroom, Main House**<br>**Location: Little Jennie Ranch, Wyoming** | - | 100.00 |
| | | **Chairs (3), Bedroom, Main House**<br>**Location: Little Jennie Ranch, Wyoming** | - | 150.00 |
| | | **Dresser with Mirror, Bedroom, Main House**<br>**Location: Little Jennie Ranch, Wyoming** | - | 150.00 |

Sub-Total >    **2,300.00**
(Total of this page)

Sheet __**3**__ of __**13**__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Fourth Quarter Properties 86, LLC**                ,    Case No.    **15-10135**

                               Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Desk and Chair, Bedroom, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 200.00 |
| | | TV, 56", Game Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 500.00 |
| | | Couch, Game Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 100.00 |
| | | Chairs (2), Game Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 100.00 |
| | | Small Table with 4 Chairs, Game Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 150.00 |
| | | Easy Chairs (2), Game Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 250.00 |
| | | Coffee Table, Game Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 100.00 |
| | | Small Tables (2), Game Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 120.00 |
| | | Lamps (2), Game Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 100.00 |
| | | Lounge Chest, Game Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 100.00 |
| | | Small Desk and Chair, Game Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 200.00 |
| | | Pool Table, Game Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 100.00 |
| | | Ping Pong Table, Game Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 100.00 |
| | | Round Table with Chairs (4), Game Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 150.00 |
| | | Small Chairs (2), Game Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 80.00 |
| | | Cabinet, Game Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 100.00 |

|  | Sub-Total > | 2,450.00 |
|---|---|---|
|  | (Total of this page) | |

Sheet   **4**   of   **13**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Fourth Quarter Properties 86, LLC**                                    ,    Case No.    __15-10135__

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Antique Coca Cola Machine, Game Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 75.00 |
| | | Coffee Table, Game Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 125.00 |
| | | Couch, Game Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 100.00 |
| | | Rocking Chairs (2), Game Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 150.00 |
| | | Table, Game Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 100.00 |
| | | TV, 36", Game Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 75.00 |
| | | Refrigerator, Upper Ranch<br>Location: Little Jennie Ranch, Wyoming | - | 50.00 |
| | | Refrigerator, Bosine<br>Location: Little Jennie Ranch, Wyoming | - | 75.00 |
| | | Refrigerator, Jones<br>Location: Little Jennie Ranch, Wyoming | - | 100.00 |
| | | Single Beds (4), Caretaker's Cabin<br>Location: Little Jennie Ranch, Wyoming | - | 200.00 |
| | | Single Beds (4), Guest Cottage<br>Location: Little Jennie Ranch, Wyoming | - | 280.00 |
| | | Beds (3), Upstairs, Guest Cottage<br>Location: Little Jennie Ranch, Wyoming | - | 150.00 |
| | | Cook Stove, Foreman's House<br>Location: Little Jennie Ranch, Wyoming | - | 75.00 |
| | | Refrigerator, Foreman's House<br>Location: Little Jennie Ranch, Wyoming | - | 50.00 |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Pictures (19), Game Room, Main House<br>Location: Little Jennie Ranch, Wyoming | - | 4,000.00 |
| 6. Wearing apparel. | X | | | |

|  | Sub-Total > | 5,605.00 |
|---|---|---|
|  | (Total of this page) | |

Sheet  __5__  of  __13__  continuation sheets attached
to the Schedule of Personal Property

2/18/15  5:26PM

B6B (Official Form 6B) (12/07) - Cont.

In re  **Fourth Quarter Properties 86, LLC**                                          ,    Case No.  **15-10135**
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Indemnity Insurance Company of North America Farmowners Policy Policy Number FO-225511 NF06-WY14** | - | 0.00 |
| | | **Nationwide Agribusiness Vehicle Insurance Policy Number FPK 72-5-4278448** | - | 0.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | | **Joint Venture for Beef Cattle Production and Management with Three Trees Ranch, Inc.** | - | Unknown |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Three Trees Ranch, Inc.** | - | 534,431.32 |
| | | **Fourth Quarter Properties XII, LLC (Book Value $24,847,842.98)** | - | 0.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

Sub-Total >    534,431.32
(Total of this page)

Sheet  **6**  of  **13**  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Fourth Quarter Properties 86, LLC**                                                 ,        Case No.    __15-10135__
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Debtor's contingent interest, if any, in tax attributes reported on consolidated tax returns** | - | **Unknown** |
| | | **Potential claim for professional malpractice against King & King, LLC** | - | **Unknown** |
| | | **Potential claim against MLIC Asset Holdings, LLC and MLIC CB Holdings, LLC for breach of contract, including excess interest charges.** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Little Jennie Brands (2)** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **USDA Forest Service Grazing Permits Number 232 and 4105** | - | **Unknown** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **1991 Dodge 2500, 4x4, HD-8 VIN Number: 1B7KM2689MS219295 Location: Little Jennie Ranch, Wyoming** | - | **900.00** |
| | | **1980 Stock Trailer, WW VIN Number: 083818 Location: Little Jennie Ranch, Wyoming** | - | **1,200.00** |

Sub-Total >        **2,100.00**
(Total of this page)

Sheet __7__ of __13__ continuation sheets attached
to the Schedule of Personal Property

2/18/15 5:26PM

B6B (Official Form 6B) (12/07) - Cont.

In re    **Fourth Quarter Properties 86, LLC**                                    ,    Case No.    **15-10135**
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **2006 Ford F-250, S/C, 4x4, 25**<br>**VIN Number: 1FTSX21P06EA10163**<br>**Location: Little Jennie Ranch, Wyoming** | - | **6,700.00** |
| | | **2006 Ford F-350, Crew, 4x4, 35**<br>**VIN Number: 1FTWW31P66EB36666**<br>**Location: Little Jennie Ranch, Wyoming** | - | **7,900.00** |
| | | **2006 Ford F-350**<br>**VIN Number: 1FDWW37P36EC71851**<br>**Mileage:**<br>**Location: Little Jennie Ranch, Wyoming** | - | **7,900.00** |
| | | **2008 Wilson 24' Trailer**<br>**VIN Number: 1W1BEBJCX8H535094**<br>**Location: Little Jennie Ranch, Wyoming** | - | **8,000.00** |
| | | **2012 Polaris 850 EPS, Red**<br>**Serial Number: 4XAZN8EA5CA370178**<br>**Location: Little Jennie Ranch, Wyoming** | - | **6,730.00** |
| | | **2012 Polaris 850 EPS, Grey**<br>**Serial Number: 4XAZN8EA0CA519788**<br>**Location: Little Jennie Ranch, Wyoming** | - | **6,730.00** |
| | | **2012 Polaris 850 Touring, Blue**<br>**Serial Number: 4XADN8EAXCA506010**<br>**Location: Little Jennie Ranch, Wyoming** | - | **8,300.00** |
| | | **2012 Polaris Ranger XP, Green**<br>**Serial Number: 4XATH76A8C2252822**<br>**Location: Little Jennie Ranch, Wyoming** | - | **10,100.00** |
| | | **2012 Polaris Ranger XP, Red**<br>**Serial Number: 4XATH76A5C427935**<br>**Location: Little Jennie Ranch, Wyoming** | - | **10,100.00** |
| | | **2006 Polaris Snowmobile (4) ($4,435.00 each)**<br>**Model: 900RMK159**<br>**Location: Little Jennie Ranch, Wyoming** | - | **17,740.00** |
| | | **2006 Polaris Snowmobile (4) ($3,365.00 each)**<br>**Model: 600RMK140**<br>**Location: Little Jennie Ranch, Wyoming** | - | **13,460.00** |
| | | **2006 Polaris Sportsman 800**<br>**Serial Number: 4XAMH76A86A648361**<br>**Location: Little Jennie Ranch, Wyoming** | - | **4,165.00** |

|  | Sub-Total > | 107,825.00 |
|---|---|---|
| | (Total of this page) | |

Sheet **8** of **13** continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Fourth Quarter Properties 86, LLC**                                    ,    Case No.    **15-10135**
                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 2006 Polaris Sportsman 800<br>Serial Number: 4XAMH76A16A916618<br>Location: Little Jennie Ranch, Wyoming | - | 4,165.00 |
| | | 2006 Polaris Ranger XP 4x4<br>Serial Number: 4XARD68A06D034282<br>Location: Little Jennie Ranch, Wyoming | - | 5,725.00 |
| | | 2006 Polaris Ranger XP 4x4<br>Serial Number: 4XARD68A86D036703<br>Location: Little Jennie Ranch, Wyoming | - | 5,725.00 |
| | | 2006 Ford, S/C, 4x4, 25<br>VIN Number: 1FTSX21P36EA10223<br>Location: Little Jennie Ranch, Wyoming | - | 6,700.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | | 468 Commerial Cows<br>$2,700.00/Cow<br>Location: Little Jennie Ranch, Wyoming | - | 1,263,600.00 |
| | | 11 Horses<br>$3,000.00/Horse<br>Location: Little Jennie Ranch, Wyoming | - | 33,000.00 |
| | | 13 Heifer Calves<br>$1,200.00/Calf | - | 15,600.00 |
| | | 2 Steer Calves<br>$1,350.00/Calf | - | 2,700.00 |
| 32. Crops - growing or harvested. Give particulars. | | Hay for Livestock (1,494 tons at $120.00/ton) | - | 179,280.00 |
| 33. Farming equipment and implements. | | Hay Liner Baler, 426 | - | 3,000.00 |
| | | Tractor, Allis Chalmers 185 | - | 4,000.00 |

Sub-Total >    **1,523,495.00**
(Total of this page)

Sheet __9__ of __13__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Fourth Quarter Properties 86, LLC**                                ,    Case No.    **15-10135**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Implement Trailer, A-C L9L | - | 300.00 |
| | | Tractor, Duetz Allis 7085 | - | 6,500.00 |
| | | Real Mounted Blade, Rhino | - | 800.00 |
| | | Post Pounder, Shaver | - | 100.00 |
| | | Tractor, Caterpillar D6D | - | 18,000.00 |
| | | Grader, Caterpillar 14E | - | 12,000.00 |
| | | Tedder, New Holland 254 | - | 300.00 |
| | | Hay Wagons (4) | - | 1,200.00 |
| | | Feed Sleds (2) | - | 400.00 |
| | | Generator (2) | - | 1,200.00 |
| | | Tractor, Ford 8630 | - | 14,000.00 |
| | | Tractor, Ford 7740 | - | 4,000.00 |
| | | Rake, Vermeer R23 | - | 3,500.00 |
| | | Snow Blade, Leon 1030 | - | 2,000.00 |
| | | Manure Spreader, New Holland 185 | - | 800.00 |
| | | Snow Thrower, Snapper 1500 | - | 300.00 |
| | | Hay Baler, New Holland 580 | - | 6,000.00 |
| | | Tractor, Allis Chalmers 5050 | - | 6,500.00 |
| | | Snow Thrower, Farm King 1997 | - | 1,600.00 |
| | | Lawn Mower, Craftsman 1997 | - | 100.00 |
| | | Hay Baler, New Holland 580 | - | 6,000.00 |
| | | Frontier TD1010E Hay Tedder<br>Tag #06-4137<br>Product ID Number: TD1010E500032<br>Location: Little Jennie Ranch, Wyoming | - | 1,200.00 |

Sub-Total >       86,800.00
(Total of this page)

Sheet __10__ of __13__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Fourth Quarter Properties 86, LLC**                                        ,    Case No.    **15-10135**
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **2006 Anderson Machineries TRB1400 Round Bale Trailer**<br>**Product ID Number: 14051**<br>**Location: Little Jennie Ranch, Wyoming** | - | 22,000.00 |
| | | **John Deere X304 Lawn Mower Tag #06-3471**<br>**Product ID Number: M0X304A012955**<br>**Location: Little Jennie Ranch, Wyoming** | - | 1,670.00 |
| | | **John Deere SKU21679 7 Bushel Bagger**<br>**Location: Little Jennie Ranch, Wyoming** | - | 63.00 |
| | | **John Deere BM21678 Bagger Chutte** | - | 11.00 |
| | | **2007 Agway BF5000SL Round Bale Feeder with Square Bale Kit**<br>**Product ID Number: 086070**<br>**Location: Little Jennie Ranch, Wyoming** | - | 6,000.00 |
| | | **2006 John Deere 7220 Tractor 95 HP**<br>**Product ID Number: RW7220R053754**<br>**Location: Little Jennie Ranch, Wyoming** | - | 52,000.00 |
| | | **John Deere 741 Farm Loader**<br>**Product ID Number: W00741C010986**<br>**Location: Little Jennie Ranch, Wyoming** | - | 8,900.00 |
| | | **2006 John Deere 7520 Tractor 125 HP**<br>**Product ID Number: RW7520R053498**<br>**Location: Little Jennie Ranch, Wyoming** | - | 64,000.00 |
| | | **2006 Degelman Dozer Blade 4600**<br>**Product ID Number: 23652**<br>**Location: Little Jennie Ranch, Wyoming** | - | 4,900.00 |
| | | **2005 John Deere 8120T Tractor with 30" tracks Tag # 05-7059**<br>**Product ID Number: RW8120T905282**<br>**Location: Little Jennie Ranch, Wyoming** | - | 93,500.00 |
| | | **2006 John Deere 8120T Tractor with 30" tracks Tag # 05-7060**<br>**Product ID Number: RW8120T905288**<br>**Location: Little Jennie Ranch, Wyoming** | - | 93,500.00 |
| | | **2005 Haybuster 2650 Round Bale Feeder Tag # 05-6246**<br>**Product ID Number: 26DJ180650**<br>**Location: Little Jennie Ranch, Wyoming** | - | 7,350.00 |

Sub-Total >     353,894.00
(Total of this page)

Sheet __11__ of __13__ continuation sheets attached
to the Schedule of Personal Property

2/18/15 5:26PM

B6B (Official Form 6B) (12/07) - Cont.

In re  **Fourth Quarter Properties 86, LLC**                                    ,        Case No.  __15-10135__

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **2005 Haybuster 2650 Round Bale Feeder Tag # 05-6249 Product ID Number: 26DJ180950 Location: Little Jennie Ranch, Wyoming** | - | 7,350.00 |
| | | **2005 Horst Pallet Fork Location: Little Jennie Ranch, Wyoming** | - | 300.00 |
| | | **2005 Horst Bale Fork Location: Little Jennie Ranch, Wyoming** | - | 300.00 |
| | | **Snow Blower, SR18, 73" G11210 Skid Steer Mount Location: Little Jennie Ranch, Wyoming** | - | 4,500.00 |
| | | **Manure/Hay Grapple Backhoe 420D Location: Little Jennie Ranch, Wyoming** | - | 2,200.00 |
| | | **2005 John Deere 7520 Tractor Tag #05-4550 Product ID Number: RW7520R037384 Location: Little Jennie Ranch, Wyoming** | - | 60,900.00 |
| | | **2005 John Deere 741 Loader Tag #05-4068 Product ID Number: W00741C008125 Location: Little Jennie Ranch, Wyoming** | - | 5,900.00 |
| | | **2005 John Deere 4995 Windrower Tag #05-5165 Product ID Number: E04995X300283 Location: Little Jennie Ranch, Wyoming** | - | 41,600.00 |
| | | **2005 John Deere 995 Rotary Header with Impeller Cond. Tag # 05-5164 Product ID Number: E00995T300095 Location: Little Jennie Ranch, Wyoming** | - | 13,600.00 |
| | | **2005 John Deere 567 Round Baler Tag # 05-0281 Product ID Number: E00567X315390 Location: Little Jennie Ranch, Wyoming** | - | 21,200.00 |
| | | **2005 Golden Eagle Wheel Rake Tag #05-4602 Product ID Number: E18H1 Location: Little Jennie Ranch, Wyoming** | - | 15,200.00 |
| | | **2005 John Deere 7520 Tractor Tag #05-4550 Product ID Number: RW7520R037803 Location: Little Jennie Ranch, Wyoming** | - | 60,900.00 |

Sub-Total >       233,950.00
(Total of this page)

Sheet __12__ of __13__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re **Fourth Quarter Properties 86, LLC**                                    Case No.    **15-10135**
_____,                              _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **2005 John Deere 741 Loader with Gapple Tag #05-4957** **Product ID Number: W00741C008199** **Location: Little Jennie Ranch, Wyoming** | - | **7,000.00** |
| | | **2002 Caterpillar, 252 Skid Steer Loader** **Serial Number: FDG01002** **Location: Little Jennie Ranch, Wyoming** | - | **7,400.00** |
| | | **2005 D6NXL D R** **ID Number: G997B** **Serial Number: 0AKM01434** **Location: Little Jennie Ranch, Wyoming** | - | **113,000.00** |
| | | **2005 420IT4X4MP** **ID Number: G8930** **Serial Number: 0BLN12478** **Location: Little Jennie Ranch, Wyoming** | - | **50,000.00** |
| 34. Farm supplies, chemicals, and feed. | | **Vet Supplies** | - | **1,901.00** |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | **179,301.00** |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | **3,094,712.23** |

Sheet __13__ of __13__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re    **Fourth Quarter Properties 86, LLC**                                    ,    Case No.    **15-10135**
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 3,011 acres identified as T38NR112W, T38NR113W and Misc. Sections in Pinedale, Sublette County, Wyoming (Book Value: $46,029,895.50) Second Lien | | | | | |
| John D. Phillips 945 E. Paces Ferry Road, Suite 2210 Atlanta, GA 30326 | X | - | | | | X | | |
| | | | Value $        46,029,895.50 | | | | 33,000,000.00 | 10,173,647.67 |
| Account No. | | | 3,011 acres identified as T38NR112W, T38NR113W and Misc. Sections in Pinedale, Sublette County, Wyoming (Book Value: $46,029,895.50) | | | | | |
| MLIC Asset Holdings, LLC c/o Metlife Agricultural Investments 10801 Mastin Blvd., Suite 930 Overland Park, KS 66210 | X | - | | | | X | | |
| | | | Value $        46,029,895.50 | | | | 20,109,737.49 | 0.00 |
| Account No. | | | | | | | | |
| Michael E. Sheehy MetLife 10801 Mastin Blvd., Suite 930 Overland Park, KS 66210 | | | MLIC Asset Holdings, LLC | | | | Notice Only | |
| | | | Value $ | | | | | |
| Account No. | | | 3,011 acres identified as T38NR112W, T38NR113W and Misc. Sections in Pinedale, Sublette County, Wyoming (Book Value: $46,029,895.50) | | | | | |
| MLIC CB Holdings, LLC c/o Metlife Agricultural Investments 10801 Mastin Blvd., Suite 930 Overland Park, KS 66210 | X | - | | | | X | | |
| | | | Value $        46,029,895.50 | | | | 3,093,805.68 | 0.00 |

**0**    continuation sheets attached

| | Subtotal (Total of this page) | 56,203,543.17 | 10,173,647.67 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 56,203,543.17 | 10,173,647.67 |

B6E (Official Form 6E) (4/13)

.

In re    **Fourth Quarter Properties 86, LLC** _____ ,    Case No. ___**15-10135**_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

___**1**___    continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re    **Fourth Quarter Properties 86, LLC**                                    ,    Case No.    **15-10135**
                                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Property Taxes** | | | | | |
| **L. Jeness Saxton, Tax Commissioner Sublette County Tax Assessor's Office PO Box 2057 Pinedale, WY 82941** | - | | | | | | | 0.00 |
| | | | | | | | 8,216.68 | 8,216.68 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet  **1**  of  **1**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 8,216.68 | 8,216.68 |
| Total | 0.00 | |
| (Report on Summary of Schedules) | 8,216.68 | 8,216.68 |

B6F (Official Form 6F) (12/07)

In re    **Fourth Quarter Properties 86, LLC**                                          ,    Case No.    __15-10135__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. ****5511<br><br>**Ace Agribusiness<br>P.O. Box 14490<br>Des Moines, IA 50306** | | - | | Trade Debt | | | | 8,090.52 |
| Account No.<br><br>**All American Fuel Company, Inc.<br>P.O. Box 1849<br>Pinedale, WY 82941** | | - | | Trade Debt | | | | 5,501.01 |
| Account No. ****2770<br><br>**Centresuite<br>P.O. Box 2181<br>Columbus, GA 31902-2181** | | - | | Trade Debt | | | | 183.64 |
| Account No. ****5272<br><br>**Century Link<br>P.O. Box 29040<br>Phoenix, AZ 85038** | | - | | Trade Debt | | | | 42.33 |

__3__ continuation sheets attached

Subtotal
(Total of this page)                                        13,817.50

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                        S/N:27618-150210    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Fourth Quarter Properties 86, LLC** ,      Case No. **15-10135**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. ****2178 | | | | Trade Debt | | | | |
| Century Link P.O. Box 29040 Phoenix, AZ 85038 | | - | | | | | | 82.59 |
| Account No. | | | | Attorney's Fees | | | | |
| Cushing, Morris, Armbruster & Montgomery 191 Peachtree Street, NE, Suite 4500 Atlanta, GA 30303-1740 | | - | | | | | | 2,797.35 |
| Account No. | | | | Loans | | | | |
| Fourth Quarter Properties 100, LLC 45 Ansley Drive Newnan, GA 30263 | | - | | | | | | 14,158,035.88 |
| Account No. | | | | Affiliate Loans | | | | |
| Fourth Quarter Properties VII, LLC 45 Ansley Drive Newnan, GA 30263 | | - | | | | | | 293,093.60 |
| Account No. | | | | Affiliate Loans | | | | |
| Fourth Quarter Properties XXXII, LLC 45 Ansley Drive Newnan, GA 30263 | | - | | | | | | 4,665,922.50 |

Sheet no. **1** of **3** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      **19,119,931.92**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Fourth Quarter Properties 86, LLC**                                              ,    Case No.    **15-10135**
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Fourth Quarter XLI, LLC**<br>**45 Ansley Drive**<br>**Newnan, GA 30263** | - | | **Affiliate Loan** | | | | 25,000.00 |
| Account No.<br><br>**Georgia Secretary of State**<br>**PO Box 23038**<br>**Columbus, GA 31902** | - | | **Fee** | | | | 50.00 |
| Account No.<br><br>**King & King, LLC**<br>**P.O. Box 40**<br>**610 W. Broadway, Suite 201**<br>**Jackson, WY 83001** | - | | **Attorney's Fees subject to possible setoff for professional malpractice.** | | | X | 3,378.31 |
| Account No. ****0844<br><br>**Lower Valley Energy**<br>**P.O. Box 160**<br>**Afton, WY 83110-0160** | - | | **Trade Debt** | | | | 1,191.08 |
| Account No. ****4391<br><br>**Nationwide Agribusiness**<br>**P.O. Box 10479**<br>**Des Moines, IA 50306** | - | | **Trade Debt** | | | | 1,682.75 |

Sheet no. __**2**___ of __**3**____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

31,302.14

B6F (Official Form 6F) (12/07) - Cont.

In re  **Fourth Quarter Properties 86, LLC**                                    ,   Case No.   **15-10135**
                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. ****2211 <br><br> **Suburban Propane** <br> **PO Box 12068** <br> **Fresno, CA 93776** | | - | Trade Debt | | | | 1,109.05 |
| Account No. <br><br> **Wyoming Department of Agriculture** <br> **Attn: Technical Services** <br> **6607 Campstool Road** <br> **Cheyenne, WY 82002** | | - | Fee | | | | 25.00 |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

Sheet no. __3___ of __3___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | 1,134.05 |
|---|---|---|
|  | Total (Report on Summary of Schedules) | 19,166,185.61 |

2/18/15 5:26PM

B6G (Official Form 6G) (12/07)

In re   **Fourth Quarter Properties 86, LLC**    ,    Case No.   **15-10135**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Fourth Quarter Properties 100, LLC** **45 Ansley Drive** **Newnan, GA 30263** | **Cash Management and Control Agreement.** |
| **Three Trees Ranch, Inc.** **45 Ansley Drive** **Newnan, GA 30263** | **Joint Venture Management Agreement** |
| **USDA Forest Service** **1400 Independence Avenue, SW** **Washington, DC 20250-1111** | **USDA Forest Service Grazing Permits Number 232 and 4105** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re    **Fourth Quarter Properties 86, LLC**                                          ,    Case No.    **15-10135**
                                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Beehawk Aviation, Inc.**<br>**45 Ansley Drive**<br>**Newnan, GA 30263** | **John D. Phillips**<br>**945 E. Paces Ferry Road, Suite 2210**<br>**Atlanta, GA 30326** |
| **Carole R. Thomas**<br>**544 Johnson Road**<br>**Sharpsburg, GA 30277** | **John D. Phillips**<br>**945 E. Paces Ferry Road, Suite 2210**<br>**Atlanta, GA 30326** |
| **Fourth Quarter Properties 71, LLC**<br>**45 Ansley Drive**<br>**Newnan, GA 30263** | **John D. Phillips**<br>**945 E. Paces Ferry Road, Suite 2210**<br>**Atlanta, GA 30326** |
| **Fourth Quarter Properties 73, LLC**<br>**45 Ansley Drive**<br>**Newnan, GA 30263** | **John D. Phillips**<br>**945 E. Paces Ferry Road, Suite 2210**<br>**Atlanta, GA 30326** |
| **Fourth Quarter Properties 74, LLC**<br>**45 Ansley Drive**<br>**Newnan, GA 30263** | **John D. Phillips**<br>**945 E. Paces Ferry Road, Suite 2210**<br>**Atlanta, GA 30326** |
| **Fourth Quarter Properties 75, LLC**<br>**45 Ansley Drive**<br>**Newnan, GA 30263** | **John D. Phillips**<br>**945 E. Paces Ferry Road, Suite 2210**<br>**Atlanta, GA 30326** |
| **Fourth Quarter Properties 76, LLC**<br>**45 Ansley Drive**<br>**Newnan, GA 30263** | **John D. Phillips**<br>**945 E. Paces Ferry Road, Suite 2210**<br>**Atlanta, GA 30326** |
| **Fourth Quarter Properties 77, LLC**<br>**45 Ansley Drive**<br>**Newnan, GA 30263** | **John D. Phillips**<br>**945 E. Paces Ferry Road, Suite 2210**<br>**Atlanta, GA 30326** |
| **Fourth Quarter Properties 78, LLC**<br>**45 Ansley Drive**<br>**Newnan, GA 30263** | **John D. Phillips**<br>**945 E. Paces Ferry Road, Suite 2210**<br>**Atlanta, GA 30326** |
| **Fourth Quarter Properties 79, LLC**<br>**45 Ansley Drive**<br>**Newnan, GA 30263** | **John D. Phillips**<br>**945 E. Paces Ferry Road, Suite 2210**<br>**Atlanta, GA 30326** |
| **Fourth Quarter Properties IV, Inc.**<br>**45 Ansley Drive**<br>**Newnan, GA 30263** | **John D. Phillips**<br>**945 E. Paces Ferry Road, Suite 2210**<br>**Atlanta, GA 30326** |
| **Fourth Quarter Properties L, LLC**<br>**45 Ansley Drive**<br>**Newnan, GA 30263** | **John D. Phillips**<br>**945 E. Paces Ferry Road, Suite 2210**<br>**Atlanta, GA 30326** |

1

_____ continuation sheets attached to Schedule of Codebtors

In re   **Fourth Quarter Properties 86, LLC**                          ,          Case No.   __15-10135__
                                                                Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Fourth Quarter Properties XLV, LLC**<br>**45 Ansley Drive**<br>**Newnan, GA 30263** | **John D. Phillips**<br>**945 E. Paces Ferry Road, Suite 2210**<br>**Atlanta, GA 30326** |
| **Fourth Quarter Properties XLVI, LLC**<br>**45 Ansley Drive**<br>**Newnan, GA 30263** | **John D. Phillips**<br>**945 E. Paces Ferry Road, Suite 2210**<br>**Atlanta, GA 30326** |
| **Stanley E. Thomas**<br>**45 Ansley Drive**<br>**Newnan, GA 30263** | **MLIC Asset Holdings, LLC**<br>**c/o Metlife Agricultural Investments**<br>**10801 Mastin Blvd., Suite 930**<br>**Overland Park, KS 66210** |
| **Stanley E. Thomas**<br>**45 Ansley Drive**<br>**Newnan, GA 30263** | **John D. Phillips**<br>**945 E. Paces Ferry Road, Suite 2210**<br>**Atlanta, GA 30326** |
| **Stanley E. Thomas**<br>**45 Ansley Drive**<br>**Newnan, GA 30263** | **MLIC CB Holdings, LLC**<br>**c/o Metlife Agricultural Investments**<br>**10801 Mastin Blvd., Suite 930**<br>**Overland Park, KS 66210** |

Sheet   __1__   of   __1__   continuation sheets attached to the Schedule of Codebtors

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Northern District of Georgia

In re   **Fourth Quarter Properties 86, LLC**           Case No.   **15-10135**

                                                            Debtor(s)           Chapter   **11**

# STATEMENT OF FINANCIAL AFFAIRS

      This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

      Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

      *"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

      *"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's
business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar
year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this
calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may
report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for
each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint
petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $1,431,751.00 | 2013 |
| | $   15,000.00 Backhoe Sale - Campbell Cattle |
| | $    1,536.00 Rent on Backhoe - Cambell Cattle |
| | $      540.00 Salt - Jack Creek Cattle/Robert Sanders |
| | $      310.00 Misc. - Various |
| | $   17,386.00 |
| | |
| | $ 318,985.00 Cattle - Irsilk and Doll |
| | $  84,949.00 Cattle - Riverton Livestock |
| | $      996.00 Cattle - Bondurant BBQ |
| | $    9,000.00 Cattle - Pape Rances |
| | $ 850,379.00 Cattle - Vermillion |
| | $ 150,089.00 Cattle - Public Auction Yards |
| | $1,414,365.00 |
| $1,035,262.00 | 2014 |
| | $   83,500.00 Cattle - Campbell Cattle |
| | $ 625,654.00 Cattle - Northern Livestock Video Auction |
| | $    1,414.00 Cattle - Bondurant Community Clubs |
| | $ 317,082.00 Cattle - Riverton Livestock |
| | $1,027,650.00 |
| | |
| | $      160.00 Misc. - State of WY Game and Fish |
| | $      500.00 Refund - Freight - Ryan Brothers Trucking |
| | $      840.00 Salt - Jack Creek Cattle Company |
| | $    6,112.00 Reimbursement for cattle killed by wolves |
| | $    7,612.00 |
| $0.00 | 2015 |

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business
during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for
each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint
petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

B7 (Official Form 7) (04/13)

3

### 3. Payments to creditors

**None** ■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**None** ☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **MLIC Asset Holdings, LLC**<br>**MLIC CB Holdings, LLC**<br>**c/o Metlife Agricultural Investments**<br>**10801 Mastin Blvd., Suite 930**<br>**Overland Park, KS 66210** | 10/15/14 $237,230.77<br>11/17/14 $237,230.77<br>12/15/14 $237,230.77 | **$711,692.31** | **$23,203,543.17** |
| **Treasurer, Sublette County Wyoming**<br>**P.O. Box 296**<br>**Pinedale, WY 82941** | 10/29/14 | **$8,216.93** | **$0.00** |
| **Stone & Baxter, LLP**<br>**577 Mulberry Street**<br>**Suite 800**<br>**Macon, GA 31201** | 1/21/15 | **$39,217.00** | **$0.00** |
| **Western Veterinary Service**<br>**Box 783**<br>**161 Norris Street**<br>**Big Piney, WY 83113** | 10/6/14 $2,515.76<br>12/3/14 $7,657.15<br>12/5/14 $1,998.00<br>1/12/15 $  114.86 | **$12,285.77** | **$0.00** |
| **All American Fuel Company, Inc.**<br>**P.O. Box 1849**<br>**Pinedale, WY 82941** | 10/6/14 $10,671.68<br>11/6/14 $ 7,076.00<br>12/5/14 $   376.28 | **$18,123.96** | **$0.00** |

**None** ☐

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Fourth Quarter Properties 100, LLC**<br>**45 Ansley Drive**<br>**Newnan, GA 30263** | 11/21/14 $148,646.75<br>11/05/14 $588,253.76<br>12/01/14 $250,935.04 | **$987,835.55** | **$14,152,535.88** |

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)    4

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None □    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **MLIC Asset Holdings LLC, and MLIC CB Holdings LLC v. Stanley E. Thomas, Fourth Quarter Properties 86, LLC, and John D. Phillips Civil Action No. 8099** | **Foreclosure Sale** | **In the District Court, Ninth Judicial District, State of Wyoming, County of Sublette** | **Pending** |

None ■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5. Repossessions, foreclosures and returns**

None ■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6. Assignments and receiverships**

None ■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

---

**7. Gifts**

None ■    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

B7 (Official Form 7) (04/13)                                                                                                           5

---

**8. Losses**

None □

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **Cows (29), $55,100.00-Total $1,900.00/Cow** | **Causes of Death: poisoning from Larkspur, predators, and other unknown causes** | **2014** |
| **Steer Calves (3), $4,551.00-Total $1,517.00/Calf** | **Causes of Death: poisoning from Larkspur, predators, and other unknown causes** | **2014** |
| **Heifer Calves (2), $2,768.00-Total $1,384.00/Calf** | **Causes of Death: poisoning from Larkspur, predators, and other unknown causes** | **2014** |

---

**9. Payments related to debt counseling or bankruptcy**

None □

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Stone & Baxter, LLP 577 Mulberry Street Suite 800 Macon, GA 31201** | **1-21-15, Fourth Quarter Properties 100, LLC** | **$39,217.00** |

---

**10. Other transfers**

None □

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Fourth Quarter Properties 100, LLC 45 Ansley Drive Newnan, GA 30263** | **See below** | **03/28/13 $318,952.00 04/19/13 $150,089.00 11/12/13 & 11/14/13 $850,379.00** **Amounts were subsequently used to make payments to MetLife.** |

None ■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

B7 (Official Form 7) (04/13)                                                                                                                  6

---

**11. Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

---

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

---

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

---

**14. Property held for another person**

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |
| Setco Grading, LLC 50 Ansley Drive Newnan, GA 30263 | Caterpillar DGN XL | Little Jennie Ranch, Wyoming |
| Setco Grading, LLC 50 Ansley Drive Newnan, GA 30263 | Caterpillar 420D IT | Little Jennie Ranch, Wyoming |
| Setco Grading, LLC 50 Ansley Drive Newnan, GA 30263 | Caterpillar 252B | Little Jennie Ranch, Wyoming |
| Setco Grading, LLC 50 Ansley Drive Newnan, GA 30263 | Mack RD6905 | Little Jennie Ranch, Wyoming |
| Carole R. Thomas 544 Johnson Road Sharpsburg, GA 30277 | 2006 Chevrolet Suburban | Little Jennie Ranch, Wyoming |
| Three Trees Ranch, Inc. 45 Ansley Drive Newnan, GA 30263 | 42 Registered Angus Bulls $336,000.00 | Little Jennie Ranch, Wyoming |
| Residents of Cabins Little Jennie Ranch | Personal belongings inside cabins not owned by Debtor | Little Jennie Ranch |

---

B7 (Official Form 7) (04/13)                                                                                                                    7

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Stanley E. Thomas**<br>**45 Ansley Drive**<br>**Newnan, GA 30263** | **Bronze Sculpture** | **Little Jennie Ranch, Wyoming** |

---

**15.  Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

---

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                                          8

---

**18 . Nature, location and name of business**

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Deborah Mathis**<br>**45 Ansley Drive**<br>**Newnan, GA 30263** | **Previous 2 years** |
| **Deidra Willis**<br>**45 Ansley Drive**<br>**Newnan, GA 30263** | **Previous 2 years** |
| **Lamar Maddox**<br>**45 Ansley Drive**<br>**Newnan, GA 30263** | **Previous 2 years** |
| **Gerry Endicott**<br>**332 Dell Creek Road**<br>**Bondurant, WY 82922** | **Previous 2 years** |

None
■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                                                                 9

|  | c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records |
| None ☐ | of the debtor. If any of the books of account and records are not available, explain. |

| NAME | ADDRESS |
| --- | --- |
| **Deborah Mathis** | **45 Ansley Drive** |
| **Previously 2 years** | **Newnan, GA 30263** |
| **Deidra Willis** | **45 Ansley Drive** |
| **Previously 2 years** | **Newnan, GA 30263** |
| **Lamar Maddox** | **45 Ansley Drive** |
| **Previously 2 years** | **Newnan, GA 30263** |
| **Gerry Endicott** | **332 Dell Creek Road** |
| **Previously 2 years** | **Bondurant, WY 82922** |

|  | d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was |
| None ■ | issued by the debtor within **two years** immediately preceding the commencement of this case. |

| NAME AND ADDRESS | DATE ISSUED |
| --- | --- |

---

**20. Inventories**

|  | a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, |
| None ☐ | and the dollar amount and basis of each inventory. |

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
| --- | --- | --- |
| **1/23/15** | **Gerry Endicott** | |

| None ☐ | b. List the name and address of the person having possession of the records of each of the inventories reported in a., above. |

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
| --- | --- |
| **1/23/15** | **Three Trees Ranch, Inc.** <br> **45 Ansley Drive** <br> **Newnan, GA 30263** |

---

**21 . Current Partners, Officers, Directors and Shareholders**

| None ■ | a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership. |

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
| --- | --- | --- |

|  | b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, |
| None ☐ | controls, or holds 5 percent or more of the voting or equity securities of the corporation. |

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
| --- | --- | --- |
| **Little Suwanee Holdings, LLC** <br> **45 Ansley Drive** <br> **Newnan, GA 30263** | | **Membership, 95% (Percentage owned by Stan Thomas)** |
| **J. Bruce Williams** <br> **45 Ansley Drive** <br> **Newnan, GA 30263** | | **Membership, 5%** |

B7 (Official Form 7) (04/13)                                                                                                                    10

---

**22 . Former partners, officers, directors and shareholders**

None
■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the
    commencement of this case.

NAME                                    ADDRESS                                    DATE OF WITHDRAWAL

None
■   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year**
    immediately preceding the commencement of this case.

NAME AND ADDRESS                         TITLE                              DATE OF TERMINATION

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation
    in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the
    commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Fourth Quarter Properties 100, LLC 45 Ansley Drive Newnan, GA 30263** | **11/21/14 $148,646.75 11/05/14 $588,253.76 12/01/14 $250,935.04** ——————————— **$987,835.55** | **Funds were used to make payments of $237,230.77 on 11/17/14 and 12/15/14 to MetLife with the balance reimbursing FQP 100 for prior payments made to MetLife.** |

---

**24. Tax Consolidation Group.**

None
☐   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated
    group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement
    of the case.

NAME OF PARENT CORPORATION                                TAXPAYER IDENTIFICATION NUMBER (EIN)
**Stanley E. Thomas**                                     **\*\*\*\*3377**

---

**25. Pension Funds.**

None
■   If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an
    employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                      TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto
and that they are true and correct to the best of my knowledge, information and belief.

Date   **February 18, 2015**                 Signature    **/s/ Stanley E. Thomas**
                                                          **Stanley E. Thomas**
                                                          **Manager**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

---

# United States Bankruptcy Court
## Northern District of Georgia

| | | | |
|---|---|---|---|
| In re | **Fourth Quarter Properties 86, LLC** | Case No. | **15-10135** |
| | Debtor(s) | Chapter | **11** |

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   For legal services, I have agreed to accept .......................................... $ **See employment application**

   Prior to the petition date I have received .......................................... $ **8,192.00**

   Balance Due .......................................... $ **See employment application**

2. $ **1,717.00** of the filing fee has been paid.

3. The source of the compensation paid to me was:

   ☐ Debtor   ☒ Other (specify): **Fourth Quarter Properties 100, LLC**

4. The source of compensation to be paid to me is:

   ☒ Debtor   ☐ Other (specify):

5. ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. [Other provisions as needed]
      **See employment application.**

7. By agreement with the debtor(s), the above-disclosed fee does not include the following service:
   **See employment application.**

---

**CERTIFICATION**

   I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated: _____        _____
                                       **Ward Stone, Jr. 684630**
                                       **Stone & Baxter, LLP**
                                       **577 Mulberry Street**
                                       **Suite 800**
                                       **Macon, GA 31201**
                                       **478-750-9898   Fax: 478-750-9899**

---

**B6 Declaration (Official Form 6 - Declaration). (12/07)**

# United States Bankruptcy Court
## Northern District of Georgia

In re    **Fourth Quarter Properties 86, LLC**          Case No.    **15-10135**

Debtor(s)          Chapter    **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Manager of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**27**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date    **February 18, 2015**          Signature    **/s/ Stanley E. Thomas**

**Stanley E. Thomas**
**Manager**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.